OPINION

Justice SAYLOR.
This appeal concerns a criminal defendant’s accountability for the illegal possession of a firearm by another, under accomplice-liability theory.
The facts underlying this appeal are cumbersome. In general, they reflect a recurring scenario in which a defendant (presently, Appellant) is charged with a possessory weapons offense deriving from the role of a firearm in a broader criminal undertaking, although, factually, another person (here, Appellant’s brother) actually possessed the weapon during the episode and the defendant himself was unarmed. See generally State v. Williams, 315 N.J.Super. 384, 718 A.2d 721, 722 (1998) (commenting on the frequency of the above fact pattern, which “surely must be a common problem, given the prevalence of multi-defendant cases, such as this, in which crimes are committed as to which accomplice liability is properly charged but wherein only one defendant may be carrying a weapon”).
The weapon offense presently at issue — “[flirearms not to be carried without a license” — pertains, inter alia, when an individual carries a concealed firearm on his person without a license. See 18 Pa.C.S. § 6106(a)(1) (setting forth and elaborating upon this general rule, as well as delineating a series of *470 exceptions). Obviously, such permutation, on facial terms, does not apply to unarmed co-perpetrators in a larger criminal undertaking who simply are not “carrying] a firearm concealed on or about [their] person.” Id. Nevertheless, the purport of the Superior Court’s present opinion is that the possessory weapons offense extends to persons who may be accomplices in the abstract. See Commonwealth v. Knox, 50 A.3d 749, 759 (Pa.Super.2012) (determining, based on Appellant’s presence at the scene of a robbery in which his brother pulled a gun on the victim, conduct in fleeing the scene with his brother, and conduct in lying to police about his involvement, that Appellant “acted as [his brother’s] accomplice” and, as such, both “are criminally responsible for each other’s actions”). In substance, the Superior Court’s approach embodies the now-defunct common-law principle that each accomplice bears equal criminal responsibility for all acts of his associates or confederates committed in furtherance of a common design. See Commonwealth v. Lassiter, 554 Pa. 586, 595 n. 4, 722 A.2d 657, 661-62 n. 4 (1998) (alluding to this common-law, common-design principle in a context in which it was not controlling and, thus, with no assessment of its continuing longevity).
Per the express terms of the Crimes Code,[1] however, accomplice liability has been made offense-specific. Accordingly, the general rule is that a person is an accomplice of another in the commission of “an offense” if, acting with the intent to promote or facilitate the commission of “the offense,” he solicits the other person to commit it or aids, agrees, or attempts to aid the other person in planning or committing it. 18 Pa.C.S. § 306(c). The broader approaches — including the common-design theory and the related precept that an accomplice was liable for all of natural and probable consequences of the principal’s actions in the commission of a target offense— were supplanted by the General Assembly with the adoption of the Crimes Code and its incorporation of core restraints on criminal liability taken from the Model Penal Code. See generally Commonwealth v. Roebuck, 612 Pa. 642, 651-56, 32 A.3d *471 613, 618-22 (2011) (discussing the interrelationship between the culpability provisions of the Crimes Code and the Model Penal Code in terms of the treatment of accomplice liability).
In particular, the salient terms of Section 306 of the Crimes Code (“Liability for conduct of another; complicity”) are derived from Section 2.06 of the Model Penal Code, which expressly rejected the expansive common-design and natural- and-probable-consequences doctrines, refocusing liability for complicity squarely upon intent and conduct, not merely results. See American Law Institute, Model Penal Code and Commentaries § 2.06 cmt. 6(b), at 312 (1985) (“[T]he liability of an accomplice ought not to be extended beyond the purposes that he shares. Probabilities have an important evidential bearing on these issues; to make them independently sufficient is to predicate the liability on negligence when, for good reason, more is normally required before liability is found.”).[2] After the passage of the Crimes Code, status as an accomplice relative to some crimes within a larger criminal undertaking or episode no longer per se renders a defendant liable as an accomplice for all other crimes committed. See Commonwealth v. Flanagan, 578 Pa. 587, 607-08 & n. 11, 854 A.2d 489, 501 & n. 11 (2004). Rather, closer, offense-specific analysis of intent and conduct is required.[3]
Accordingly, the Superior Court should have analyzed whether the evidence and reasonable inferences, taken in the light most favorable to the Commonwealth as the verdict winner, supported a conclusion that Appellant, acting with the *472 intent to promote or facilitate his brother’s unlicensed carrying of a concealed firearm, solicited his brother to commit such offense or aided, agreed, or attempted to aid his brother in doing so. See 18 Pa.C.S. §§ 306(c), 6106(a)(1). In the absence of such a focused examination, the intermediate court’s broader assertion that, as accomplices, Appellant and his brother each were criminally liable for the other’s actions in the abstract is unsustainable.[4]
Ordinarily, we would undertake sufficiency review on the appropriate terms or remand to the Superior Court in order for this to be accomplished. Presently, however, the trial court’s charge to the jury encompassed multiple, independent bases to support a conviction on the possessory weapons offense. In addition to accomplice liability, the court discussed such crime in terms of conspiratorial liability,[5] as well as principal liability for the possessory weapons offense via *473 theories of constructive and joint possession. See N.T., June 9, 2008, at 464-65. Since, however, there is no reviewable challenge to these additional liability predicates pending in this Court, each stands as an adequate and independent basis supporting Appellant’s conviction. See generally Griffin v. United States, 502 U.S. 46, 56-60, 112 S.Ct. 466, 472-75, 116 L.Ed.2d 371 (1991) (refusing to set aside a verdict on sufficiency grounds merely because the evidence may have been insufficient to sustain one of several alternative, independent grounds for the conviction presented to a jury). With regard to these grounds, we note only that there are conceptual difficulties in addressing each,[6] particularly with regard to possessory weapons offenses,[7] and, accordingly, it is essential for advocates to sharpen their presentations to the judiciary in this area of the law.
The order of the Superior Court is affirmed, albeit that the supportive reasoning regarding the possessory weapons offense is disapproved.
Former Justice McCAFFERY did not participate in the decision of this case.
Chief Justice CASTILLE, Justices BAER, TODD and STEVENS join the opinion.
Justice EAKIN files a concurring opinion.

. Act of December 6, 1972, P.L. 1482 (as amended 18 Pa.C.S. §§ 110— 1110).

. See generally Wilson-Bey v. United States, 903 A.2d 818, 836-37 (D.C.2006) (alluding to the Model Penal Code’s rejection of the natural- and-probable-consequences approach); Michael G. Heyman, The Natural and Probable Consequences Doctrine: A Case Study in Failed Law Reform, 15 Berkeley J. Crim. L. 388, 395 (2010) (discussing the Model Penal Code’s rejection of the common-design doctrine); Wesley M. Oliver, Limiting Criminal Law’s “In for a Penny, In for a Pound" Doctrine, 103 Geo. LJ. Online 8, 9 (2013) (explaining that the imposition of broad-based criminal liability on accomplices for actions of others and results well beyond their contemplation "has been roundly criticized by academic and judicial commentators for at least a century").

. There are statutory exceptions to this principle, most notably, the felony-murder rule. See 18 Pa.C.S. § 2502(b).

. The Superior Court also cited this Court’s decision in Commonwealth v. Smith, 490 Pa. 329, 416 A.2d 494 (1980), for the proposition that "a defendant can be legally responsible for the illegal possession of a firearm under a theory of accomplice liability.” Knox, 50 A.3d at 758 (citing Smith, 490 Pa. at 333-34, 416 A.2d at 496-97). We take no issue with this assertion. Relative to Smith, we note only that the disposition was in response to a specific contention by the defendant that the evidence was insufficient to establish that he had any involvement whatsoever in a shooting perpetrated by a codefendant. See Smith, 490 Pa. at 333, 416 A.2d at 496. In rejecting this argument, the Court focused the two paragraphs containing its rationale upon the defendant's "words and actions at the time of the shooting,” which evidenced affirmative encouragement. See id. at 334, 416 A.2d at 497. For whatever reason, and presumably on account of the focus established by the litigants, the treatment in Smith was brief, relatively shallow, and lacking in focus upon the operative terms of Section 306 of the Crimes Code as they may relate to a possessory weapons offense. Thus, we do not believe the decision should be read to obviate a directed assessment of the controlling statutory scheme. Indeed, glossing over the statutory language would demonstrate little respect for its author, the General Assembly, which is the policymaking branch of government. Cf. Robert Batey, Judicial Exploitation of Mens Rea Confusion, At Common Law and Under the Model Penal Code, 18 Ga. St. U.L. Rev. 341, 400-14 (2001) (offering up staunch criticism of courts which have purportedly supplanted legislative efforts to implement directed approaches to criminal culpability taken from the Model Penal Code).

. Conspiracy and accomplice liability are distinct concepts. See Roebuck, 612 Pa. at 642, 32 A.3d at 622-23.

. As to accomplice liability, commentators frequently recount that this "is one of the most difficult topics to deal with properly.” Heyman, The Natural and Probable Consequences Doctrine, 15 Berkeley J. Crim. L. at 389. The concepts of joint and constructive possession resonate more readily in the setting of crimes grounded on possession in the abstract, see, e.g., 35 P.S. § 780-113 (possession with intent to deliver), as contrasted with an offense permutation premised upon the specific conduct of “carr[ying] a firearm concealed about his person,” 18 Pa.C.S. § 6106(a)(1), which at least facially suggests a form of actual physical possession. In terms of conspiratorial liability, like accomplice liability, this has been impacted by the General Assembly’s adoption of concepts taken from the Model Penal Code. See 18 Pa.C.S. § 903 & Official Comment ("This section is derived from Section 5.03 of the Model Penal Code.”).

. See, e.g., Williams, 718 A.2d at 724 (describing a "conceptual morass into which courts may be led,” relative to the imposition of criminal liability for possession of a weapon which a defendant did not physically possess).